Dzavid MOLIC, Merita Molic, Admir
Molic, Edon Molic, Petitioners,

v.

Eric H. HOLDER, Jr., United States
Attorney General, Respondent.

No. 11–1584–ag.

United States Court of Appeals,
Second Circuit.

Sept. 25, 2012.

Andrew P. Johnson, Esq., New York,
NY, for Petitioner.

Tony West, Assistant Attorney General;
Lyle D. Jentzer, Senior Litigation Counsel;
Paul F. Stone, Trial Attorney, Office of
Immigration Litigation, United States De-
partment of Justice, Washington, D.C., for
Respondent.

PRESENT: ROBERT D. SACK,
REENA RAGGI, PETER W. HALL,
Circuit Judges.

### *SUMMARY ORDER*

Petitioners Dzavid, Merita, Admir, and
Edon Molic, natives of the former Federal
Republic of Yugoslavia, seek review of the
March 30, 2011 order of the BIA denying
their motion to reopen. *In re Molic et al.*,
No. A075 862 164/65/66/67 (B.I.A. Mar. 30,
2011). We assume the parties' familiarity
with the underlying facts and procedural
history of the case. We review the BIA's
denial of a motion to reopen for abuse of

discretion. *See Kaur v. BIA,* 413 F.3d 232, 233 (2d Cir.2005) (*per curiam*).

The BIA's denial of Petitioners' motion to reopen as untimely was not an abuse of discretion. *See Kaur,* 413 F.3d at 233. An alien seeking to reopen proceedings may file one motion to reopen no later than 90 days after the date on which the final administrative decision was rendered. *See* 8 U.S.C. § 1229a(c)(7)(C)(i); 8 C.F.R. § 1003.2(c)(2). There is no dispute that Petitioners' July 2010 motion was untimely, as the BIA's final administrative decision was issued in 2003. *See id.* The time limitation does not apply to a motion to reopen if it is "based on changed circumstances arising in the country of nationality or in the country to which deportation has been ordered, if such evidence is material and was not available and could not have been discovered or presented at the previous hearing." 8 C.F.R. § 1003.2(c)(3)(ii); *see* 8 U.S.C. § 1229a(c)(7)(C)(ii). However, the BIA's finding that Petitioners failed to demonstrate changed country conditions is supported by substantial evidence. *See Jian Hui Shao v. Mukasey,* 546 F.3d 138, 169 (2d Cir.2008).

Petitioners do not contend that they demonstrated an increased risk of persecution in Kosovo on account of their Albanian ethnicity, a claim dismissed by the IJ in their initial proceedings. Nor do they challenge the BIA's finding that Dzavid's eligibility for adjustment of status is not a basis for reopening his proceedings. Rather, they assert only that the BIA failed expressly to address evidence that they face renewed threats due to their Albanian ethnicity and Serbian extremists' perception that they supported Montenegro's independence. We are not persuaded.

The BIA explicitly addressed each piece of evidence proffered by Petitioners to demonstrate future harm, and reasonably found that the evidence did not show that Petitioners faced future persecution in Montenegro. As the BIA noted, the 2008 Amnesty International article stated that conditions in Montenegro had changed with its declaration of independence in 2006, but did not mention any mistreatment of ethnic Albanians or persons who supported independence. Moreover, the article indicated that the Montenegrin government prosecutes cases of discrimination, thereby undermining Petitioners' suggestion that the government is unable or unwilling to protect them. *See Rizal v. Gonzales,* 442 F.3d 84, 92 (2d Cir.2006) (stating that "persecution" involves harm inflicted either by government of country or by persons or organization that government is unable or unwilling to control).

The affidavits Petitioners submitted do not contradict the background evidence. Because the 2002 attack against Dzavid's sister predated the 2006 declaration of independence, it cannot reasonably be considered to constitute evidence of *current* conditions in Montenegro. *See* 8 U.S.C. § 1229a(c)(7)(C)(ii); 8 C.F.R. § 1003.2(c)(3)(ii). As to the threats Dzavid's sister allegedly received, the BIA reasonably found that while a different person's affidavit speculated that the threats came from Serbian extremists, the sister's affidavit stated that the persons who had threatened her were "unidentified" and had not revealed their motivations. Because the BIA reasonably found that Petitioners failed to establish changed conditions arising in Montenegro, it did not abuse its discretion in denying their motion as untimely. *See* 8 U.S.C. § 1229a (c)(7)(C)(ii); 8 C.F.R. § 1003.2(c)(3)(ii); *Ke Zhen Zhao v. U.S. Dep't of Justice,* 265 F.3d 83, 97 (2d Cir.2001).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that

the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DENIED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).